49D12-1807-PL-029055
Marion Superior Court, Civil Division 12

Filed: 7/23/2018 5:02 PM
Myla A. Eldridge
Clerk
Marion County, Indiana

| | | |
|---|---|---|
| STATE OF INDIANA | ) | IN THE MARION COUNTY SUPERIOR COURT |
| | ) SS: | |
| COUNTY OF MARION | ) | CAUSE NO.: |

| | | |
|---|---|---|
| LEGEND'S CREEK HOMEOWNERS ASSOCIATION, INC. | ) ) ) | |
| Plaintiff, | ) ) | |
| v. | ) ) | **JURY TRIAL DEMANDED** |
| TRAVELERS CASUALTY INSURANCE COMPANY OF AMERICA, | ) ) ) | |
| Defendant. | ) ) | |

## COMPLAINT

Comes now Plaintiff, Legend's Creek Homeowners Association, Inc. ("Legends"), by counsel, and for its Complaint against Travelers Casualty Insurance Company of America ("Travelers"), states the following:

## COMMON ALLEGATIONS

1.    Travelers insured Legends under a commercial property insurance policy.

2.    The policy has been effective since September 1, 2015, through the present.

3.    On or about May 1, 2016, Legends suffered a covered loss to its buildings approximately located at 9850 Legends Creek Dr., Indianapolis, IN 46220.

4.    Specifically, Legends suffered damage to the exterior of its buildings from hail and high winds.

5.    Legends reported the loss to Travelers under claim number E7D9194001H.

6.     Travelers had an obligation to investigate the loss.

7.     Travelers investigated the claim and granted replacement of the roofs, gutters, and some siding at the property, totaling $956,886.78.  *See Exhibit 1, Travelers' Estimate Dated 2/7/2018* (the "Estimate").

8.     The Estimate produced by Travelers paid for the north facing sides of siding on the buildings and not the remaining three sides.

9.     The siding existing on the Legends' buildings prior to the storm was uniform in appearance, quality, and kind.

10.     Legends' siding had also been discontinued and no present match is available.

11.     Travelers requested that replacement siding be placed on the buildings at Legends, and Legends had Amos Exteriors, Inc. perform the work.

12.     Traveler's estimate did not provide for painting of the siding, only primed boards were paid for by Travelers.

13.     Presently, Legends has one side of siding on each building that does not match the appearance, quality, or kind of the remaining building.

14.     Legends has complied will all terms and conditions of the Policy and conducted the work as requested by Travelers.

15.     Legends put Travelers on notice that the replaced siding did not match and was not of the same quality, kind, and appearance and demanded that all of the siding be replaced so that it would be uniform in appearance.

16.     Travelers has yet to issue a final position on this request.

17.     Travelers also never advised Legends of any time limitations that it intended on enforcing to preclude suit.

2

## COUNT I:   BREACH OF CONTRACT – TRAVELERS

18.     Plaintiff reincorporates all prior allegations as if fully set forth herein.

19.     Under Travelers' insurance policy with Legends, Travelers should have replaced the other sides of the siding so that Legends would have had matching siding.

20.     Under Travelers' insurance policy with Legends, Travelers should have paid to replace the north facing sides with a finish that matched in like kind and quality, rather than providing only a primed siding.

21.     Travelers has left Legends with a non-uniform appearance and decreased the value of the property as a result.

22.     Because Travelers did not pay for the replacement of the other three sides of the siding and did not pay to properly repair the north facing siding, it breached the policy.


WHEREFORE Plaintiff requests all damages available under Indiana law for breach of contract, including: the replacement cost value of the siding so that the buildings have siding with a reasonably uniform appearance, consequential damages, prejudgment interest, and for costs of this action.


## COUNT IV: BAD FAITH – TRAVELERS


23.     Plaintiff reincorporates all prior allegations as if fully set forth herein.

3

24.     Travelers had a fiduciary relationship with Legends because Legends was a Travelers' policyholder.

25.     Travelers knew that the siding was discontinued and could not be matched.

26.     Travelers breached its obligations of good faith and fair dealing by misrepresenting the terms of its insurance policy concerning coverage for replacing the other sides of the siding.

27.     Travelers breached its obligations of good faith and fair dealing by misrepresenting the terms of its insurance policy concerning coverage for fully repairing the north facing siding because it misrepresented that there was only coverage for primed siding, rather than fully finished siding.

28.     Travelers has made an unfounded refusal to pay for the full value of the replacement of the Legends' siding.

29.     Travelers has made an unfounded delay in making the full payment for the full value of the replacement of the siding.

30.     Travelers has also violated Indiana's Unfair Claim Settlement Practices Act, because it misrepresented the benefits owed to Legends under the policy with respect to providing for replacement of the other sides of the siding so that the building has a uniform appearance, and misrepresented the coverage for the north facing siding by stating that it would only cover primed siding, rather than fully finished siding.

31.     Upon information and belief, the malicious motivation behind these misrepresentations and delays was to short-change the policyholder so that Travelers could pay less than what it clearly and obviously owed.

32.     Travelers has previously admitted in other cases that it owes coverage for replacement of siding so that building has a uniform appearance after the damaged siding is repaired. *See e.g. Kelsay v. Travco*, 49D07-1605-PL-017783.

WHEREFORE, Plaintiff, Legend's Creek Homeowners Association, Inc., hereby requests all damages available under Indiana law for bad faith, including punitive damages, prejudgment interest, and for costs of this action.

## JURY TRIAL REQUEST

Comes now Plaintiff, Legend's Creek Homeowners Association, Inc., by undersigned counsel, and requests a trial by jury in the above-captioned cause of action.

Respectfully submitted,

/s/William D. Beyers
William D. Beyers, #28466-49
BUCHANAN & BRUGGENSCHMIDT, P.C.
80 E. Cedar St.
Zionsville, Indiana  46077
Telephone:  (317) 873-8396
Facsimile:  (317) 873-2276
bbeyers@bbinlaw.com

David E. Miller #31855-32
SAEED & LITTLE, LLP
1433 N. Meridian St. Ste. 202
8910 Purdue Road, Suite 240
Indianapolis, Indiana  46149
david@sllawfirm.com

Attorneys for Plaintiff

49D12-1807-PL-029055

Marion Superior Court, Civil Division 12

Filed: 7/23/2018 5:02 PM
Myla A. Eldridge
Clerk
Marion County, Indiana

**TRAVELERS**

| | | | |
|---|---|---|---|
| Insured: | LEGENDS CREEK HOA, INC. | Business: | (317) 224-6736 |
| Property: | 9850 LEGENDS CREEK DR | | |
| | INDIANAPOLIS, IN 46229 | | |
| Home: | 5702 KIRKPATRICK WAY | | |
| | INDIANAPOLIS, IN 46220 | | |

| | | | |
|---|---|---|---|
| Claim Rep.: | STEVEN A KNOPP | Business: | (615) 604-6358 |
| Position: | General Adjuster | E-mail: | SKNOPP@TRAVELERS.COM |
| Company: | THE TRAVELERS INDEMNITY COMPANY OF AMERICA | | |
| Business: | PO BOX 681746 | | |
| | FRANKLIN, TN 37068-1746 | | |

**Claim Number:** E7D9194001H     **Policy Number:** 680   2G474741     **Type of Loss:** Hail

| Coverage | Deductible | Policy Limit |
|---|---|---|
| Commercial Building 1 | $1,000.00 | $17,161,510.00 |

| | | | |
|---|---|---|---|
| Date Contacted: | 9/23/2016 10:40 AM | | |
| Date of Loss: | 5/1/2016 | Date Received: | 9/22/2016 |
| Date Inspected: | 9/26/2016 1:00 PM | Date Entered: | 9/29/2016 7:22 PM |
| Date Est. Completed: | 11/16/2016 9:21 AM | | |

| | | | | | |
|---|---|---|---|---|---|
| Price List: | ININ8X_SEP16 | Depreciate Material: | Yes | Depreciate O&P: | Yes |
| | Restoration/Service/Remodel | Depreciate Non-material: | Yes | Depreciate Taxes: | Yes |
| Estimate: | LEGENDSCREEKREVISE-2 | Depreciate Removal: | No | Roof Damage: | Total |



Dear LEGENDS CREEK HOA,  INC.:

We have prepared an estimate of damages which will serve as the basis for our determination of benefits. Therefore, you and/or your contractor should review this estimate carefully and let us know immediately if you have any questions prior to beginning any work. A letter with an explanation of benefits and coverage will be provided to you separately.

Thank you for allowing us to be of service, and thank you for choosing THE TRAVELERS INDEMNITY COMPANY OF AMERICA for your insurance needs. If you have any questions regarding this estimate or any aspect of your claim, please contact STEVEN A KNOPP at (615) 604-6358.



**LEGENDSCREEKREVISE-2**

**Bldg #1**

| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | RFG | 300 | Remove Laminated - comp. shingle rfg. - w/ felt | 268.51 | 268.51SQ | 43.58 | 0.00 | 11,701.67 | (0.00) | 11,701.67 | |
| | | | Includes: Dump fees, hauling, disposal, and labor to remove composition shingles and felt. | | | | | | | | |
| 2 | RFG | 300S | Laminated - comp. shingle rfg. - w/out felt | 295.66 | 295.67SQ | 0.00 | 165.75 | 49,007.30 | (0.00) | 49,007.30 | |
| 3 | RFG | FELT30 | Roofing felt - 30 lb. | 268.51 | 268.51SQ | 0.00 | 27.07 | 7,268.57 | (0.00) | 7,268.57 | |
| 4 | RFG | IWS | Ice & water shield | 9455 | 9,455.00SF | 0.00 | 1.28 | 12,102.40 | (0.00) | 12,102.40 | |
| 5 | RFG | ASTR | Asphalt starter - peel and stick | 1891 | 1,891.00LF | 0.00 | 1.71 | 3,233.61 | (0.00) | 3,233.61 | |
| 6 | RFG | RIDGC+ | R&R Ridge cap - High profile - composition shingles | 471 | 471.00LF | 1.85 | 4.99 | 3,221.64 | (0.00) | 3,221.64 | |
| 7 | RFG | DRIP | R&R Drip edge | 1891 | 1,891.00LF | 0.25 | 1.65 | 3,592.90 | (0.00) | 3,592.90 | |
| 8 | RFG | FLPIPE | Flashing - pipe jack | 14 | 14.00EA | 0.00 | 30.42 | 425.88 | (0.00) | 425.88 | |
| 9 | RFG | VENTT | Roof vent - turtle type - Metal | 78 | 78.00EA | 0.00 | 44.20 | 3,447.60 | (0.00) | 3,447.60 | |
| 10 | RFG | STEP | Step flashing | 754 | 754.00LF | 0.00 | 7.41 | 5,587.14 | (0.00) | 5,587.14 | |
| 11 | RFG | HIGH | Remove Additional charge for high roof (2 stories or greater) | 268.51 | 268.51SQ | 3.92 | 0.00 | 1,052.56 | (0.00) | 1,052.56 | |
| 12 | RFG | HIGH | Additional charge for high roof (2 stories or greater) | 268.51 | 268.51SQ | 0.00 | 13.43 | 3,606.09 | (0.00) | 3,606.09 | |
| 13 | SFG | GUTA | R&R Gutter / downspout - aluminum - up to 5" | 707 | 707.00LF | 0.38 | 4.70 | 3,591.56 | (0.00) | 3,591.56 | |
| | Gutter | | | | | | | | | | |
| 14 | SFG | GUTA> | R&R Gutter / downspout - aluminum - 6" | 676 | 676.00LF | 0.38 | 7.57 | 5,374.20 | (0.00) | 5,374.20 | |
| | downspouts | | | | | | | | | | |
| 15 | HVC | ACFINS | Comb and straighten a/c condenser fins - with trip charge | 1 | 1.00EA | 0.00 | 164.63 | 164.63 | (0.00) | 164.63 | |
| 16 | HVC | ACFINSN | Comb and straighten a/c condenser fins - w/out trip charge | 23 | 23.00EA | 0.00 | 70.51 | 1,621.73 | (0.00) | 1,621.73 | |
| 17 | DOR | OH9 | R&R Overhead door & hardware - 9' x 7' | 6 | 6.00EA | 48.33 | 587.38 | 3,814.26 | (0.00) | 3,814.26 | |
| 18 | DOR | XS | R&R Exterior door slab - metal - insulated - flush or panel | 2 | 2.00EA | 7.95 | 180.75 | 377.40 | (0.00) | 377.40 | |
| 19 | FNH | DBXRS | Door lockset & deadbolt - exterior - Detach & reset | 2 | 2.00EA | 0.00 | 23.91 | 47.82 | (0.00) | 47.82 | |



**CONTINUED - Bldg #1**

| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | PNT | XDOR | Prime & paint door slab only - exterior (per side) | 2 | 2.00 EA | 0.00 | 32.82 | 65.64 | (0.00) | 65.64 | |
| 21 | PNT | SANDE | Sand wood - exterior | 64 | 64.00 SF | 0.00 | 1.54 | 98.56 | (0.00) | 98.56 | |
| | | | wood paneling above utility boxes | | | | | | | | |
| 22 | PNT | X2 | Exterior - paint two coats | 64 | 64.00 SF | 0.00 | 0.81 | 51.84 | (0.00) | 51.84 | |
| | | | wood paneling above utility boxes | | | | | | | | |
| 23 | PNT | LAB | Painter - per hour | 2*16 | 32.00 HR | 0.00 | 50.00 | 1,600.00 | (0.00) | 1,600.00 | |
| | | | Painter labor to scan north elevation for knicks in fiber cement siding and make repair utilizing either bondo agent, epoxy, or wear resistant putty due to the minor nature of the damage to the boards in place. prep to paint. | | | | | | | | |
| 24 | CNC | EPXC | (Material Only) Epoxy crack and joint filler * | 40 | 40.00 LF | 0.00 | 3.20 | 128.00 | (0.00) | 128.00 | |
| | | | material for patching fiber cement. | | | | | | | | |
| 25 | PNT | XSP2 | Exterior - seal or prime then paint with two finish coats | 720.31 | 720.31 SF | 0.00 | 1.12 | 806.75 | (0.00) | 806.75 | |
| | | | seal and paint patched fiber cement siding. | | | | | | | | |

| **Totals:  Bldg #1** | | | | | | | | **121,989. 75** | **0.00** | **121,989. 75** | |

**Bldg #2**

| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | RFG | 300 | Remove Laminated - comp. shingle rfg. - w/ felt | 259.61 | 259.61 SQ | 43.58 | 0.00 | 11,313.80 | (0.00) | 11,313.80 | |
| | | | Includes: Dump fees, hauling, disposal, and labor to remove composition shingles and felt. | | | | | | | | |
| 27 | RFG | 300S | Laminated - comp. shingle rfg. - w/out felt | 285.66 | 285.67 SQ | 0.00 | 165.75 | 47,349.80 | (0.00) | 47,349.80 | |
| 28 | RFG | FELT30 | Roofing felt - 30 lb. | 259.61 | 259.61 SQ | 0.00 | 27.07 | 7,027.64 | (0.00) | 7,027.64 | |
| 29 | RFG | IWS | Ice & water shield | 9455 | 9,455.00 SF | 0.00 | 1.28 | 12,102.40 | (0.00) | 12,102.40 | |
| 30 | RFG | ASTR | Asphalt starter - peel and stick | 1891 | 1,891.00 LF | 0.00 | 1.71 | 3,233.61 | (0.00) | 3,233.61 | |
| 31 | RFG | RIDGC+ | R&R Ridge cap - High profile - composition shingles | 517 | 517.00 LF | 1.85 | 4.99 | 3,536.28 | (0.00) | 3,536.28 | |
| 32 | RFG | DRIP | R&R Drip edge | 1891 | 1,891.00 LF | 0.25 | 1.65 | 3,592.90 | (0.00) | 3,592.90 | |
| 33 | RFG | FLPIPE | Flashing - pipe jack | 14 | 14.00 EA | 0.00 | 30.42 | 425.88 | (0.00) | 425.88 | |

 **TRAVELERS**

**CONTINUED - Bldg #2**

| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | RFG | VENTT | Roof vent - turtle type - Metal | 78 | 78.00 EA | 0.00 | 44.20 | 3,447.60 | (0.00) | 3,447.60 | |
| 35 | RFG | HIGH | Remove Additional charge for high roof (2 stories or greater) | 259.61 | 259.61 SQ | 3.92 | 0.00 | 1,017.67 | (0.00) | 1,017.67 | |
| 36 | RFG | HIGH | Additional charge for high roof (2 stories or greater) | 259.61 | 259.61 SQ | 0.00 | 13.43 | 3,486.56 | (0.00) | 3,486.56 | |
| 37 | RFG | STEP | Step flashing | 734 | 734.00 LF | 0.00 | 7.41 | 5,438.94 | (0.00) | 5,438.94 | |
| 38 | SFG | GUTA | R&R Gutter / downspout - aluminum - up to 5" | 664 | 664.00 LF | 0.38 | 4.70 | 3,373.12 | (0.00) | 3,373.12 | |
| | Gutter | | | | | | | | | | |
| 39 | SFG | GUTA> | R&R Gutter / downspout - aluminum - 6" | 768 | 768.00 LF | 0.38 | 7.57 | 6,105.60 | (0.00) | 6,105.60 | |
| | downspouts | | | | | | | | | | |
| 40 | HVC | ACFINS | Comb and straighten a/c condenser fins - with trip charge | 1 | 1.00 EA | 0.00 | 164.63 | 164.63 | (0.00) | 164.63 | |
| 41 | HVC | ACFINSN | Comb and straighten a/c condenser fins - w/out trip charge | 27 | 27.00 EA | 0.00 | 70.51 | 1,903.77 | (0.00) | 1,903.77 | |
| 42 | DOR | OH9 | R&R Overhead door & hardware - 9' x 7' | 6 | 6.00 EA | 48.33 | 587.38 | 3,814.26 | (0.00) | 3,814.26 | |
| 43 | DOR | XS | R&R Exterior door slab - metal - insulated - flush or panel | 2 | 2.00 EA | 7.95 | 180.75 | 377.40 | (0.00) | 377.40 | |
| 44 | FNH | DBXRS | Door lockset & deadbolt - exterior - Detach & reset | 2 | 2.00 EA | 0.00 | 23.91 | 47.82 | (0.00) | 47.82 | |
| 45 | PNT | XDOR | Prime & paint door slab only - exterior (per side) | 2 | 2.00 EA | 0.00 | 32.82 | 65.64 | (0.00) | 65.64 | |
| 46 | PNT | SANDE | Sand wood - exterior | 64 | 64.00 SF | 0.00 | 1.54 | 98.56 | (0.00) | 98.56 | |
| | wood paneling above utility boxes | | | | | | | | | | |
| 47 | PNT | X2 | Exterior - paint two coats | 64 | 64.00 SF | 0.00 | 0.81 | 51.84 | (0.00) | 51.84 | |
| | wood paneling above utility boxes | | | | | | | | | | |
| 48 | PNT | LAB | Painter - per hour | 2*16 | 32.00 HR | 0.00 | 50.00 | 1,600.00 | (0.00) | 1,600.00 | |
| | Painter labor to scan north elevation for knicks in fiber cement siding and make repair utilizing either bondo agent, epoxy, or wear resistant putty due to the minor nature of the damage to the boards in place. prep to paint. | | | | | | | | | | |
| 49 | CNC | EPXC | (Material Only) Epoxy crack and joint filler * | 40 | 40.00 LF | 0.00 | 3.20 | 128.00 | (0.00) | 128.00 | |
| | material for patching fiber cement. | | | | | | | | | | |



**CONTINUED - Bldg #2**

| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | PNT | XSP2 | Exterior - seal or prime then paint with two finish coats | 720.31 | 720.31 SF | 0.00 | 1.12 | 806.75 | (0.00) | 806.75 | |
| | | | seal and paint patched fiber cement siding. | | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals:  Bldg #2** | | | | | | | | **120,510. 47** | **0.00** | **120,510. 47** | |

**Bldg # 3**

| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | RFG | 300 | Remove Laminated - comp. shingle rfg. - w/ felt | 262.91 | 262.91 SQ | 43.58 | 0.00 | 11,457.62 | (0.00) | 11,457.62 | |
| | | | Includes: Dump fees, hauling, disposal, and labor to remove composition shingles and felt. | | | | | | | | |
| 52 | RFG | 300S | Laminated - comp. shingle rfg. - w/out felt | 289.33 | 289.33 SQ | 0.00 | 165.75 | 47,956.45 | (0.00) | 47,956.45 | |
| 53 | RFG | FELT30 | Roofing felt - 30 lb. | 262.91 | 262.91 SQ | 0.00 | 27.07 | 7,116.97 | (0.00) | 7,116.97 | |
| 54 | RFG | IWS | Ice & water shield | 9505 | 9,505.00 SF | 0.00 | 1.28 | 12,166.40 | (0.00) | 12,166.40 | |
| 55 | RFG | ASTR | Asphalt starter - peel and stick | 1901 | 1,901.00 LF | 0.00 | 1.71 | 3,250.71 | (0.00) | 3,250.71 | |
| 56 | RFG | RIDGC+ | R&R Ridge cap - High profile - composition shingles | 521 | 521.00 LF | 1.85 | 4.99 | 3,563.64 | (0.00) | 3,563.64 | |
| 57 | RFG | DRIP | R&R Drip edge | 1901 | 1,901.00 LF | 0.25 | 1.65 | 3,611.90 | (0.00) | 3,611.90 | |
| 58 | RFG | FLPIPE | Flashing - pipe jack | 14 | 14.00 EA | 0.00 | 30.42 | 425.88 | (0.00) | 425.88 | |
| 59 | RFG | VENTT | Roof vent - turtle type - Metal | 78 | 78.00 EA | 0.00 | 44.20 | 3,447.60 | (0.00) | 3,447.60 | |
| 60 | RFG | HIGH | Remove Additional charge for high roof (2 stories or greater) | 262.91 | 262.91 SQ | 3.92 | 0.00 | 1,030.61 | (0.00) | 1,030.61 | |
| 61 | RFG | HIGH | Additional charge for high roof (2 stories or greater) | 262.91 | 262.91 SQ | 0.00 | 13.43 | 3,530.88 | (0.00) | 3,530.88 | |
| 62 | RFG | STEP | Step flashing | 773 | 773.00 LF | 0.00 | 7.41 | 5,727.93 | (0.00) | 5,727.93 | |
| 63 | RFG | FLCH | R&R Chimney flashing - average (32" x 36") | 12 | 12.00 EA | 13.89 | 271.24 | 3,421.56 | (0.00) | 3,421.56 | |
| 64 | SFG | GUTA | R&R Gutter / downspout - aluminum - up to 5" | 673 | 673.00 LF | 0.38 | 4.70 | 3,418.84 | (0.00) | 3,418.84 | |
| | | | Gutter | | | | | | | | |



**CONTINUED - Bldg # 3**

| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | SFG | GUTA> | R&R Gutter / downspout - aluminum - 6" | 768 | 768.00 LF | 0.38 | 7.57 | 6,105.60 | (0.00) | 6,105.60 | |
| | | | downspouts | | | | | | | | |
| 66 | FPL | CCAPM | R&R Fireplace - chimney chase cover - sheetmetal | 12 | 12.00 EA | 13.89 | 373.74 | 4,651.56 | (0.00) | 4,651.56 | |
| 67 | FPL | FLCP | R&R Flue cap | 12 | 12.00 EA | 12.36 | 121.08 | 1,601.28 | (0.00) | 1,601.28 | |
| 68 | HVC | ACFINS | Comb and straighten a/c condenser fins - with trip charge | 1 | 1.00 EA | 0.00 | 164.63 | 164.63 | (0.00) | 164.63 | |
| 69 | HVC | ACFINSN | Comb and straighten a/c condenser fins - w/out trip charge | 27 | 27.00 EA | 0.00 | 70.51 | 1,903.77 | (0.00) | 1,903.77 | |
| 70 | DOR | OH9 | R&R Overhead door & hardware - 9' x 7' | 6 | 6.00 EA | 48.33 | 587.38 | 3,814.26 | (0.00) | 3,814.26 | |
| 71 | DOR | XS | R&R Exterior door slab - metal - insulated - flush or panel | 2 | 2.00 EA | 7.95 | 180.75 | 377.40 | (0.00) | 377.40 | |
| 72 | FNH | DBXRS | Door lockset & deadbolt - exterior - Detach & reset | 2 | 2.00 EA | 0.00 | 23.91 | 47.82 | (0.00) | 47.82 | |
| 73 | PNT | XDOR | Prime & paint door slab only - exterior (per side) | 2 | 2.00 EA | 0.00 | 32.82 | 65.64 | (0.00) | 65.64 | |
| 74 | LIT | X | R&R Exterior light fixture | 1 | 1.00 EA | 9.29 | 79.19 | 88.48 | (0.00) | 88.48 | |
| 75 | PNT | SANDE | Sand wood - exterior | 64 | 64.00 SF | 0.00 | 1.54 | 98.56 | (0.00) | 98.56 | |
| | | | wood paneling above utility boxes | | | | | | | | |
| 76 | PNT | X2 | Exterior - paint two coats | 64 | 64.00 SF | 0.00 | 0.81 | 51.84 | (0.00) | 51.84 | |
| | | | wood paneling above utility boxes | | | | | | | | |
| 77 | PNT | LAB | Painter - per hour | 2*16 | 32.00 HR | 0.00 | 50.00 | 1,600.00 | (0.00) | 1,600.00 | |
| | | | Painter labor to scan north elevation for knicks in fiber cement siding and make repair utilizing either bondo agent, epoxy, or wear resistant putty due to the minor nature of the damage to the boards in place. prep to paint. | | | | | | | | |
| 78 | CNC | EPXC | (Material Only) Epoxy crack and joint filler * | 40 | 40.00 LF | 0.00 | 3.20 | 128.00 | (0.00) | 128.00 | |
| | | | material for patching fiber cement. | | | | | | | | |
| 79 | PNT | XSP2 | Exterior - seal or prime then paint with two finish coats | 720.31 | 720.31 SF | 0.00 | 1.12 | 806.75 | (0.00) | 806.75 | |
| | | | seal and paint patched fiber cement siding. | | | | | | | | |

| Totals:  Bldg # 3 | | | | | | | | 131,632.58 | 0.00 | 131,632.58 | |



### Bldg # 4

| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 80 | RFG | 300 | Remove Laminated - comp. shingle rfg. - w/ felt | 279.36 | 279.36SQ | 43.58 | 0.00 | 12,174.51 | (0.00) | 12,174.51 | |

Includes: Dump fees, hauling, disposal, and labor to remove composition shingles and felt.

| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81 | RFG | 300S | Laminated - comp. shingle rfg. - w/out felt | 307.33 | 307.33SQ | 0.00 | 165.75 | 50,939.95 | (0.00) | 50,939.95 | |
| 82 | RFG | FELT30 | Roofing felt - 30 lb. | 279.36 | 279.36SQ | 0.00 | 27.07 | 7,562.28 | (0.00) | 7,562.28 | |
| 83 | RFG | IWS | Ice & water shield | 9975 | 9,975.00SF | 0.00 | 1.28 | 12,768.00 | (0.00) | 12,768.00 | |
| 84 | RFG | ASTR | Asphalt starter - peel and stick | 1995 | 1,995.00LF | 0.00 | 1.71 | 3,411.45 | (0.00) | 3,411.45 | |
| 85 | RFG | RIDGC+ | R&R Ridge cap - High profile - composition shingles | 570 | 570.00LF | 1.85 | 4.99 | 3,898.80 | (0.00) | 3,898.80 | |
| 86 | RFG | DRIP | R&R Drip edge | 1995 | 1,995.00LF | 0.25 | 1.65 | 3,790.50 | (0.00) | 3,790.50 | |
| 87 | RFG | FLPIPE | Flashing - pipe jack | 14 | 14.00EA | 0.00 | 30.42 | 425.88 | (0.00) | 425.88 | |
| 88 | RFG | VENTT | Roof vent - turtle type - Metal | 78 | 78.00EA | 0.00 | 44.20 | 3,447.60 | (0.00) | 3,447.60 | |
| 89 | RFG | HIGH | Remove Additional charge for high roof (2 stories or greater) | 279.36 | 279.36SQ | 3.92 | 0.00 | 1,095.09 | (0.00) | 1,095.09 | |
| 90 | RFG | HIGH | Additional charge for high roof (2 stories or greater) | 279.36 | 279.36SQ | 0.00 | 13.43 | 3,751.80 | (0.00) | 3,751.80 | |
| 91 | RFG | STEP | Step flashing | 789 | 789.00LF | 0.00 | 7.41 | 5,846.49 | (0.00) | 5,846.49 | |
| 92 | RFG | FLCH | R&R Chimney flashing - average (32" x 36") | 12 | 12.00EA | 13.89 | 271.24 | 3,421.56 | (0.00) | 3,421.56 | |
| 93 | SFG | GUTA | R&R Gutter / downspout - aluminum - up to 5" | 653 | 653.00LF | 0.38 | 4.70 | 3,317.24 | (0.00) | 3,317.24 | |

Gutter

| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 94 | SFG | GUTA> | R&R Gutter / downspout - aluminum - 6" | 676 | 676.00LF | 0.38 | 7.57 | 5,374.20 | (0.00) | 5,374.20 | |

downspouts

| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95 | FPL | CCAPM | R&R Fireplace - chimney chase cover - sheetmetal | 12 | 12.00EA | 13.89 | 373.74 | 4,651.56 | (0.00) | 4,651.56 | |
| 96 | FPL | FLCP | R&R Flue cap | 12 | 12.00EA | 12.36 | 121.08 | 1,601.28 | (0.00) | 1,601.28 | |
| 97 | HVC | ACFINS | Comb and straighten a/c condenser fins - with trip charge | 1 | 1.00EA | 0.00 | 164.63 | 164.63 | (0.00) | 164.63 | |
| 98 | HVC | ACFINSN | Comb and straighten a/c condenser fins - w/out trip charge | 23 | 23.00EA | 0.00 | 70.51 | 1,621.73 | (0.00) | 1,621.73 | |
| 99 | LIT | X | R&R Exterior light fixture | 2 | 2.00EA | 9.29 | 79.19 | 176.96 | (0.00) | 176.96 | |
| 100 | DOR | OH9 | R&R Overhead door & hardware - 9' x 7' | 6 | 6.00EA | 48.33 | 587.38 | 3,814.26 | (0.00) | 3,814.26 | |


**TRAVELERS**

**CONTINUED - Bldg # 4**

| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | DOR | XS | R&R Exterior door slab - metal - insulated - flush or panel | 2 | 2.00EA | 7.95 | 180.75 | 377.40 | (0.00) | 377.40 | |
| 102 | FNH | DBXRS | Door lockset & deadbolt - exterior - Detach & reset | 2 | 2.00EA | 0.00 | 23.91 | 47.82 | (0.00) | 47.82 | |
| 103 | PNT | XDOR | Prime & paint door slab only - exterior (per side) | 2 | 2.00EA | 0.00 | 32.82 | 65.64 | (0.00) | 65.64 | |
| 104 | PNT | SANDE | Sand wood - exterior | 64 | 64.00SF | 0.00 | 1.54 | 98.56 | (0.00) | 98.56 | |
| | | | wood paneling above utility boxes | | | | | | | | |
| 105 | PNT | X2 | Exterior - paint two coats | 64 | 64.00SF | 0.00 | 0.81 | 51.84 | (0.00) | 51.84 | |
| | | | wood paneling above utility boxes | | | | | | | | |
| 106 | PNT | LAB | Painter - per hour | 2*16 | 32.00HR | 0.00 | 50.00 | 1,600.00 | (0.00) | 1,600.00 | |
| | | | Painter labor to scan north elevation for knicks in fiber cement siding and make repair utilizing either bondo agent, epoxy, or wear resistant putty due to the minor nature of the damage to the boards in place. prep to paint. | | | | | | | | |
| 107 | CNC | EPXC | (Material Only) Epoxy crack and joint filler * | 40 | 40.00LF | 0.00 | 3.20 | 128.00 | (0.00) | 128.00 | |
| | | | material for patching fiber cement. | | | | | | | | |
| 108 | PNT | XSP2 | Exterior - seal or prime then paint with two finish coats | 720.31 | 720.31SF | 0.00 | 1.12 | 806.75 | (0.00) | 806.75 | |
| | | | seal and paint patched fiber cement siding. | | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals:  Bldg # 4** | | | | | | | | **136,431. 78** | **0.00** | **136,431. 78** | |

**Bldg # 5**

| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | RFG | 240 | Remove 3 tab - 25 yr. - composition shingle roofing - incl. felt | 276.26 | 276.26SQ | 42.14 | 0.00 | 11,641.60 | (0.00) | 11,641.60 | |
| | | | Includes: Dump fees, hauling, disposal, and labor to remove composition shingles and felt. | | | | | | | | |
| 110 | RFG | 240S | 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 304 | 304.00SQ | 0.00 | 152.55 | 46,375.20 | (0.00) | 46,375.20 | |
| 111 | RFG | FELT15 | Roofing felt - 15 lb. | 276.26 | 276.26SQ | 0.00 | 22.68 | 6,265.58 | (0.00) | 6,265.58 | |
| 112 | RFG | IWS | Ice & water shield | 9775 | 9,775.00SF | 0.00 | 1.28 | 12,512.00 | (0.00) | 12,512.00 | |
| 113 | RFG | ASTR | Asphalt starter - peel and stick | 1955 | 1,955.00LF | 0.00 | 1.71 | 3,343.05 | (0.00) | 3,343.05 | |



**CONTINUED - Bldg # 5**

| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | RFG | RIDGC+ | R&R Ridge cap - High profile - composition shingles | 537 | 537.00LF | 1.85 | 4.99 | 3,673.08 | (0.00) | 3,673.08 | |
| 115 | RFG | DRIP | R&R Drip edge | 1955 | 1,955.00LF | 0.25 | 1.65 | 3,714.50 | (0.00) | 3,714.50 | |
| 116 | RFG | FLPIPE | Flashing - pipe jack | 14 | 14.00EA | 0.00 | 30.42 | 425.88 | (0.00) | 425.88 | |
| 117 | RFG | VENTT | Roof vent - turtle type - Metal | 78 | 78.00EA | 0.00 | 44.20 | 3,447.60 | (0.00) | 3,447.60 | |
| 118 | RFG | HIGH | Remove Additional charge for high roof (2 stories or greater) | 276.26 | 276.26SQ | 3.92 | 0.00 | 1,082.94 | (0.00) | 1,082.94 | |
| 119 | RFG | HIGH | Additional charge for high roof (2 stories or greater) | 276.26 | 276.26SQ | 0.00 | 13.43 | 3,710.17 | (0.00) | 3,710.17 | |
| 120 | RFG | STEP | Step flashing | 754 | 754.00LF | 0.00 | 7.41 | 5,587.14 | (0.00) | 5,587.14 | |
| 121 | SFG | GUTA | R&R Gutter / downspout - aluminum - up to 5" | 696 | 696.00LF | 0.38 | 4.70 | 3,535.68 | (0.00) | 3,535.68 | |
| | Gutter | | | | | | | | | | |
| 122 | SFG | GUTA> | R&R Gutter / downspout - aluminum - 6" | 676 | 676.00LF | 0.38 | 7.57 | 5,374.20 | (0.00) | 5,374.20 | |
| | downspouts | | | | | | | | | | |
| 123 | HVC | ACFINS | Comb and straighten a/c condenser fins - with trip charge | 1 | 1.00EA | 0.00 | 164.63 | 164.63 | (0.00) | 164.63 | |
| 124 | HVC | ACFINSN | Comb and straighten a/c condenser fins - w/out trip charge | 23 | 23.00EA | 0.00 | 70.51 | 1,621.73 | (0.00) | 1,621.73 | |

**Totals: Bldg # 5**      112,474.98      0.00      112,474.98

**Garage1**

| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | RFG | 300 | Remove Laminated - comp. shingle rfg. - w/ felt | 20.65 | 20.65SQ | 43.58 | 0.00 | 899.93 | (0.00) | 899.93 | |
| 126 | RFG | 300S | Laminated - comp. shingle rfg. - w/out felt | 23 | 23.00SQ | 0.00 | 165.75 | 3,812.25 | (0.00) | 3,812.25 | |

Includes: Dump fees, hauling, disposal, and labor to remove composition shingles and felt.

| 127 | RFG | FELT30 | Roofing felt - 30 lb. | 20.65 | 20.65SQ | 0.00 | 27.07 | 559.00 | (0.00) | 559.00 | |



**CONTINUED - Garage1**

| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 128 | RFG | IWS | Ice & water shield | 910 | 910.00 SF | 0.00 | 1.28 | 1,164.80 | (0.00) | 1,164.80 | |
| 129 | RFG | ASTR | Asphalt starter - peel and stick | 226 | 226.00 LF | 0.00 | 1.71 | 386.46 | (0.00) | 386.46 | |
| 130 | RFG | RIDGC+ | R&R Ridge cap - High profile - composition shingles | 44 | 44.00 LF | 1.85 | 4.99 | 300.96 | (0.00) | 300.96 | |
| 131 | RFG | DRIP | R&R Drip edge | 182 | 182.00 LF | 0.25 | 1.65 | 345.80 | (0.00) | 345.80 | |
| 132 | RFG | VENTT | Roof vent - turtle type - Metal | 8 | 8.00 EA | 0.00 | 44.20 | 353.60 | (0.00) | 353.60 | |
| 133 | SFG | GUTA | R&R Gutter / downspout - aluminum - up to 5" | 89 | 89.00 LF | 0.38 | 4.70 | 452.12 | (0.00) | 452.12 | |

Gutter

| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 134 | SFG | GUTA> | R&R Gutter / downspout - aluminum - 6" | 24 | 24.00 LF | 0.38 | 7.57 | 190.80 | (0.00) | 190.80 | |

downspouts

| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 135 | PNT | LAB | Painter - per hour | 2*8 | 16.00 HR | 0.00 | 50.00 | 800.00 | (0.00) | 800.00 | |

Painter labor to scan north elevation for knicks in fiber cement siding and make repair utilizing either bondo agent, epoxy, or wear resistant putty due to the minor nature of the damage to the boards in place. prep to paint.

| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 136 | CNC | EPXC | (Material Only) Epoxy crack and joint filler * | 40 | 40.00 LF | 0.00 | 3.20 | 128.00 | (0.00) | 128.00 | |

material for patching fiber cement.

| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | PNT | XSP2 | Exterior - seal or prime then paint with two finish coats | 423.61 | 423.61 SF | 0.00 | 1.12 | 474.44 | (0.00) | 474.44 | |

seal and paint patched fiber cement siding.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Totals: Garage1** | | | | | | | **9,868.16** | **0.00** | **9,868.16** | |

**Garage2**

| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 138 | RFG | 300 | Remove Laminated - comp. shingle rfg. - w/ felt | 20.65 | 20.65 SQ | 43.58 | 0.00 | 899.93 | (0.00) | 899.93 | |

Includes: Dump fees, hauling, disposal, and labor to remove composition shingles and felt.

| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 139 | RFG | 300S | Laminated - comp. shingle rfg. - w/out felt | 23 | 23.00 SQ | 0.00 | 165.75 | 3,812.25 | (0.00) | 3,812.25 | |
| 140 | RFG | FELT30 | Roofing felt - 30 lb. | 20.65 | 20.65 SQ | 0.00 | 27.07 | 559.00 | (0.00) | 559.00 | |
| 141 | RFG | IWS | Ice & water shield | 910 | 910.00 SF | 0.00 | 1.28 | 1,164.80 | (0.00) | 1,164.80 | |



**CONTINUED - Garage2**

| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 142 | RFG | ASTR | Asphalt starter - peel and stick | 226 | 226.00LF | 0.00 | 1.71 | 386.46 | (0.00) | 386.46 | |
| 143 | RFG | RIDGC+ | R&R Ridge cap - High profile - composition shingles | 44 | 44.00LF | 1.85 | 4.99 | 300.96 | (0.00) | 300.96 | |
| 144 | RFG | DRIP | R&R Drip edge | 182 | 182.00LF | 0.25 | 1.65 | 345.80 | (0.00) | 345.80 | |
| 145 | RFG | VENTT | Roof vent - turtle type - Metal | 8 | 8.00EA | 0.00 | 44.20 | 353.60 | (0.00) | 353.60 | |
| 146 | SFG | GUTA | R&R Gutter / downspout - aluminum - up to 5" | 89 | 89.00LF | 0.38 | 4.70 | 452.12 | (0.00) | 452.12 | |
| | Gutter | | | | | | | | | | |
| 147 | SFG | GUTA> | R&R Gutter / downspout - aluminum - 6" | 24 | 24.00LF | 0.38 | 7.57 | 190.80 | (0.00) | 190.80 | |
| | downspouts | | | | | | | | | | |
| 148 | PNT | LAB | Painter - per hour | 2*8 | 16.00HR | 0.00 | 50.00 | 800.00 | (0.00) | 800.00 | |

Painter labor to scan north elevation for knicks in fiber cement siding and make repair utilizing either bondo agent, epoxy, or wear resistant putty due to the minor nature of the damage to the boards in place. prep to paint.

| 149 | CNC | EPXC | (Material Only) Epoxy crack and joint filler * | 40 | 40.00LF | 0.00 | 3.20 | 128.00 | (0.00) | 128.00 | |

material for patching fiber cement.

| 150 | PNT | XSP2 | Exterior - seal or prime then paint with two finish coats | 423.61 | 423.61SF | 0.00 | 1.12 | 474.44 | (0.00) | 474.44 | |

seal and paint patched fiber cement siding.

| **Totals: Garage2** | | | | | | | | **9,868.16** | **0.00** | **9,868.16** | |

**Garage3**

| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 151 | RFG | 300 | Remove Laminated - comp. shingle rfg. - w/ felt | 20.65 | 20.65SQ | 43.58 | 0.00 | 899.93 | (0.00) | 899.93 | |
| | | | Includes: Dump fees, hauling, disposal, and labor to remove composition shingles and felt. | | | | | | | | |
| 152 | RFG | 300S | Laminated - comp. shingle rfg. - w/out felt | 23 | 23.00SQ | 0.00 | 165.75 | 3,812.25 | (0.00) | 3,812.25 | |
| 153 | RFG | FELT30 | Roofing felt - 30 lb. | 20.65 | 20.65SQ | 0.00 | 27.07 | 559.00 | (0.00) | 559.00 | |
| 154 | RFG | IWS | Ice & water shield | 910 | 910.00SF | 0.00 | 1.28 | 1,164.80 | (0.00) | 1,164.80 | |



CONTINUED - Garage3

| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 155 | RFG | ASTR | Asphalt starter - peel and stick | 226 | 226.00LF | 0.00 | 1.71 | 386.46 | (0.00) | 386.46 | |
| 156 | RFG | RIDGC+ | R&R Ridge cap - High profile - composition shingles | 44 | 44.00LF | 1.85 | 4.99 | 300.96 | (0.00) | 300.96 | |
| 157 | RFG | DRIP | R&R Drip edge | 182 | 182.00LF | 0.25 | 1.65 | 345.80 | (0.00) | 345.80 | |
| 158 | RFG | VENTT | Roof vent - turtle type - Metal | 8 | 8.00EA | 0.00 | 44.20 | 353.60 | (0.00) | 353.60 | |
| 159 | SFG | GUTA | R&R Gutter / downspout - aluminum - up to 5" | 89 | 89.00LF | 0.38 | 4.70 | 452.12 | (0.00) | 452.12 | |
| | Gutter | | | | | | | | | | |
| 160 | SFG | GUTA> | R&R Gutter / downspout - aluminum - 6" | 24 | 24.00LF | 0.38 | 7.57 | 190.80 | (0.00) | 190.80 | |
| | downspouts | | | | | | | | | | |
| 161 | PNT | LAB | Painter - per hour | 2*8 | 16.00HR | 0.00 | 50.00 | 800.00 | (0.00) | 800.00 | |
| | Painter labor to scan north elevation for knicks in fiber cement siding and make repair utilizing either bondo agent, epoxy, or wear resistant putty due to the minor nature of the damage to the boards in place. prep to paint. | | | | | | | | | | | |
| 162 | CNC | EPXC | (Material Only) Epoxy crack and joint filler * | 40 | 40.00LF | 0.00 | 3.20 | 128.00 | (0.00) | 128.00 | |
| | material for patching fiber cement. | | | | | | | | | | | |
| 163 | PNT | XSP2 | Exterior - seal or prime then paint with two finish coats | 423.61 | 423.61SF | 0.00 | 1.12 | 474.44 | (0.00) | 474.44 | |
| | seal and paint patched fiber cement siding. | | | | | | | | | | | |

| Totals: Garage3 | | | | | | | | 9,868.16 | 0.00 | 9,868.16 | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Garage4

| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 164 | RFG | 300 | Remove Laminated - comp. shingle rfg. - w/ felt | 20.65 | 20.65SQ | 43.58 | 0.00 | 899.93 | (0.00) | 899.93 | |
| | Includes: Dump fees, hauling, disposal, and labor to remove composition shingles and felt. | | | | | | | | | | | |
| 165 | RFG | 300S | Laminated - comp. shingle rfg. - w/out felt | 23 | 23.00SQ | 0.00 | 165.75 | 3,812.25 | (0.00) | 3,812.25 | |
| 166 | RFG | FELT30 | Roofing felt - 30 lb. | 20.65 | 20.65SQ | 0.00 | 27.07 | 559.00 | (0.00) | 559.00 | |
| 167 | RFG | IWS | Ice & water shield | 910 | 910.00SF | 0.00 | 1.28 | 1,164.80 | (0.00) | 1,164.80 | |



CONTINUED - Garage4

| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 168 | RFG | ASTR | Asphalt starter - peel and stick | 226 | 226.00LF | 0.00 | 1.71 | 386.46 | (0.00) | 386.46 | |
| 169 | RFG | RIDGC+ | R&R Ridge cap - High profile - composition shingles | 44 | 44.00LF | 1.85 | 4.99 | 300.96 | (0.00) | 300.96 | |
| 170 | RFG | DRIP | R&R Drip edge | 182 | 182.00LF | 0.25 | 1.65 | 345.80 | (0.00) | 345.80 | |
| 171 | RFG | VENTT | Roof vent - turtle type - Metal | 8 | 8.00EA | 0.00 | 44.20 | 353.60 | (0.00) | 353.60 | |
| 172 | SFG | GUTA | R&R Gutter / downspout - aluminum - up to 5" | 89 | 89.00LF | 0.38 | 4.70 | 452.12 | (0.00) | 452.12 | |
| | Gutter | | | | | | | | | | |
| 173 | SFG | GUTA> | R&R Gutter / downspout - aluminum - 6" | 24 | 24.00LF | 0.38 | 7.57 | 190.80 | (0.00) | 190.80 | |
| | downspouts | | | | | | | | | | |
| 174 | PNT | LAB | Painter - per hour | 2*8 | 16.00HR | 0.00 | 50.00 | 800.00 | (0.00) | 800.00 | |

Painter labor to scan north elevation for knicks in fiber cement siding and make repair utilizing either bondo agent, epoxy, or wear resistant putty due to the minor nature of the damage to the boards in place. prep to paint.

| 175 | CNC | EPXC | (Material Only) Epoxy crack and joint filler * | 40 | 40.00LF | 0.00 | 3.20 | 128.00 | (0.00) | 128.00 | |

material for patching fiber cement.

| 176 | PNT | XSP2 | Exterior - seal or prime then paint with two finish coats | 423.61 | 423.61SF | 0.00 | 1.12 | 474.44 | (0.00) | 474.44 | |

seal and paint patched fiber cement siding.

| **Totals: Garage4** | | | | | | | | **9,868.16** | **0.00** | **9,868.16** | |

### Clubhouse

| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 177 | RFG | 300 | Remove Laminated - comp. shingle rfg. - w/ felt | 26.78 | 26.78SQ | 43.58 | 0.00 | 1,167.07 | (0.00) | 1,167.07 | |

Includes: Dump fees, hauling, disposal, and labor to remove composition shingles and felt.

| 178 | RFG | 300S | Laminated - comp. shingle rfg. - w/out felt | 31 | 31.00SQ | 0.00 | 165.75 | 5,138.25 | (0.00) | 5,138.25 | |
| 179 | RFG | FELT30 | Roofing felt - 30 lb. | 26.78 | 26.78SQ | 0.00 | 27.07 | 724.93 | (0.00) | 724.93 | |
| 180 | RFG | IWS | Ice & water shield | 1130 | 1,130.00SF | 0.00 | 1.28 | 1,446.40 | (0.00) | 1,446.40 | |



CONTINUED - Clubhouse

| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 181 | RFG | ASTR | Asphalt starter - peel and stick | 226 | 226.00LF | 0.00 | 1.71 | 386.46 | (0.00) | 386.46 | |
| 182 | RFG | RIDGC+ | R&R Ridge cap - High profile - composition shingles | 48 | 48.00LF | 1.85 | 4.99 | 328.32 | (0.00) | 328.32 | |
| 183 | RFG | DRIP | R&R Drip edge | 226 | 226.00LF | 0.25 | 1.65 | 429.40 | (0.00) | 429.40 | |
| 184 | RFG | FLPIPE | Flashing - pipe jack | 1 | 1.00EA | 0.00 | 30.42 | 30.42 | (0.00) | 30.42 | |
| 185 | HVC | VENTCP6 | R&R Furnace vent - rain cap and storm collar, 6" | 1 | 1.00EA | 7.95 | 67.04 | 74.99 | (0.00) | 74.99 | |
| 186 | RFG | VENTT | Roof vent - turtle type - Metal | 16 | 16.00EA | 0.00 | 44.20 | 707.20 | (0.00) | 707.20 | |
| 187 | RFG | STEEP | Remove Additional charge for steep roof - 7/12 to 9/12 slope | 26.78 | 26.78SQ | 10.37 | 0.00 | 277.71 | (0.00) | 277.71 | |
| 188 | RFG | STEEP | Additional charge for steep roof - 7/12 to 9/12 slope | 26.78 | 26.78SQ | 0.00 | 30.39 | 813.84 | (0.00) | 813.84 | |
| 189 | SFG | GUTA | R&R Gutter / downspout - aluminum - up to 5" | 165 | 165.00LF | 0.38 | 4.70 | 838.20 | (0.00) | 838.20 | |

Gutter

| 190 | SFG | GUTA> | R&R Gutter / downspout - aluminum - 6" | 112 | 112.00LF | 0.38 | 7.57 | 890.40 | (0.00) | 890.40 | |

downspouts

| 191 | HVC | ACFINS> | Comb/straighten a/c cond. fins - w/trip charge - Large | 1 | 1.00EA | 0.00 | 195.83 | 195.83 | (0.00) | 195.83 | |
| 192 | PNT | LAB | Painter - per hour | 2*10 | 20.00HR | 0.00 | 50.00 | 1,000.00 | (0.00) | 1,000.00 | |

Painter labor to scan north elevation for knicks in fiber cement siding and make repair utilizing either bondo agent, epoxy, or wear resistant putty due to the minor nature of the damage to the boards in place. prep to paint.

| 193 | CNC | EPXC | (Material Only) Epoxy crack and joint filler * | 40 | 40.00LF | 0.00 | 3.20 | 128.00 | (0.00) | 128.00 | |

material for patching fiber cement.

| 194 | PNT | XSP2 | Exterior - seal or prime then paint with two finish coats | 522.64 | 522.64SF | 0.00 | 1.12 | 585.36 | (0.00) | 585.36 | |

seal and paint patched fiber cement siding.

| **Totals: Clubhouse** | | | | | | | | **15,162.78** | **0.00** | **15,162.78** | |

Exterior conditions


**TRAVELERS**

| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 195 | DMO | DUMP> | Dumpster load - Approx. 30 yards, 5-7 tons of debris | 2 | 2.00 EA | 492.10 | 0.00 | 984.20 | (0.00) | 984.20 | |
| | | | debris haul for repairs to exterior, roofing excluded. | | | | | | | | |

| **Totals: Exterior conditions** | | | | | | | | **984.20** | **0.00** | **984.20** | |

**Interior reported**

**Living Room**

| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 196 | DRY | TEX+ | Texture drywall - heavy hand texture | 127.20 | 127.20 SF | 0.00 | 0.65 | 82.68 | (0.00) | 82.68 | |
| 197 | PNT | SP2 | Seal/prime then paint the surface area twice (3 coats) | 355.12 | 355.12 SF | 0.00 | 0.93 | 330.26 | (0.00) | 330.26 | |
| 198 | PNT | MASKSF> | Floor protection - plastic and tape - 10 mil | 127.20 | 127.20 SF | 0.00 | 0.23 | 29.26 | (0.00) | 29.26 | |
| 199 | PNT | MASKL- | Mask and cover light fixture | 1 | 1.00 EA | 0.00 | 9.73 | 9.73 | (0.00) | 9.73 | |
| 200 | CON | ROOM> | Contents - move out then reset - Large room | 1 | 1.00 EA | 0.00 | 60.98 | 60.98 | (0.00) | 60.98 | |
| 201 | CLN | FCC | Clean and deodorize carpet | 127.20 | 127.20 SF | 0.00 | 0.36 | 45.79 | (0.00) | 45.79 | |

| **Totals: Living Room** | | | | | | | | **558.70** | **0.00** | **558.70** | |

**Master Bath**

| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 202 | CON | ROOM | Contents - move out then reset | 1 | 1.00 EA | 0.00 | 40.66 | 40.66 | (0.00) | 40.66 | |
| 203 | PNT | MASKSF> | Floor protection - plastic and tape - 10 mil | 72 | 72.00 SF | 0.00 | 0.23 | 16.56 | (0.00) | 16.56 | |
| 204 | DMO | MASKSF | Mask or cover per square foot | 200 | 200.00 SF | 0.32 | 0.00 | 64.00 | (0.00) | 64.00 | |
| | | | cover vanity | | | | | | | | |
| 205 | DRY | PATCH | Drywall patch / small repair, ready for paint | 1 | 1.00 EA | 0.00 | 48.70 | 48.70 | (0.00) | 48.70 | |
| 206 | INS | MN | Insulation - Labor Minimum | 1 | 1.00 EA | 0.00 | 155.01 | 155.01 | (0.00) | 155.01 | |
| 207 | DRY | LAB | Drywall Installer / Finisher - per hour | 3 | 3.00 HR | 0.00 | 59.93 | 179.79 | (0.00) | 179.79 | |



**CONTINUED - Master Bath**

| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | labor to scrape texture | | | | | | | | |
| 208 | DRY | TEX+ | Texture drywall - heavy hand texture | 72 | 72.00 SF | 0.00 | 0.65 | 46.80 | (0.00) | 46.80 | |
| 209 | PNT | SP2 | Seal/prime then paint the surface area twice (3 coats) | 196.83 | 196.83 SF | 0.00 | 0.93 | 183.05 | (0.00) | 183.05 | |

| **Totals: Master Bath** | | | | | | | | **734.57** | **0.00** | **734.57** |
|---|---|---|---|---|---|---|---|---|---|---|

**Laundry Room**

| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 210 | APP | DRYRS | Dryer - Remove & reset | 1 | 1.00 EA | 0.00 | 22.07 | 22.07 | (0.00) | 22.07 | |
| 211 | APP | WAST | Detach & Reset Washer/Washing Machine - Top-loading | 1 | 1.00 EA | 0.00 | 0.00 | 24.51 | (0.00) | 24.51 | |
| 212 | CON | ROOM | Contents - move out then reset | 1 | 1.00 EA | 0.00 | 40.66 | 40.66 | (0.00) | 40.66 | |
| 213 | PNT | MASKSF> | Floor protection - plastic and tape - 10 mil | 48 | 48.00 SF | 0.00 | 0.23 | 11.04 | (0.00) | 11.04 | |
| 214 | PNT | SP2 | Seal/prime then paint the surface area twice (3 coats) | 204.12 | 204.12 SF | 0.00 | 0.93 | 189.83 | (0.00) | 189.83 | |
| 215 | PNT | MASKL- | Mask and cover light fixture | 1 | 1.00 EA | 0.00 | 9.73 | 9.73 | (0.00) | 9.73 | |

| **Totals: Laundry Room** | | | | | | | | **297.84** | **0.00** | **297.84** |
|---|---|---|---|---|---|---|---|---|---|---|

**Interior conditions**

| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 216 | DMO | PU | Haul debris - per pickup truck load - including dump fees | 1 | 1.00 EA | 110.84 | 0.00 | 110.84 | (0.00) | 110.84 | |
| | | | debris haul off for interior repairs. | | | | | | | | |
| 217 | CLN | LAB | Cleaning Technician - per hour | 6 | 6.00 HR | 0.00 | 32.59 | 195.54 | (0.00) | 195.54 | |
| | | | labor for post construction cleanup | | | | | | | | |


**TRAVELERS**

### CONTINUED - Interior conditions

| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals:** | **Interior conditions** | | | | | | | **306.38** | **0.00** | **306.38** | |
| **Total:** | **Interior reported** | | | | | | | **1,897.49** | **0.00** | **1,897.49** | |

#### Supplements

| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| * 218 | RFG | BIDITM | Roofing Supplement submittal * | 1 | 1.00 EA | 0.00 | 65,156.33 | 65,156.33 | (0.00) | 65,156.33 | EN |
| * 219 | PNT | BIDITM | Painting siding supplement* | 1 | 1.00 EA | 0.00 | 10,975.90 | 10,975.90 | (0.00) | 10,975.90 | EN |
| **Totals:** | **Supplements** | | | | | | | **76,132.23** | **0.00** | **76,132.23** | |

#### 2017-09-07-1439-1-1

#### Bldg. 1

| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 220 | PNT | XSP2 | Exterior - seal or prime then paint with two finish coats | 720.31 | 720.31 SF | 0.00 | -1.12 | -806.75 | (0.00) | -806.75 | |
| | | | Additional damaged elevations | | | | | | | | |
| 221 | SDG | MLAPP | R&R Siding - hardboard - lap pattern - 8" - prefinished | 1429.74 | 1,429.74 SF | 0.32 | 4.11 | 6,333.75 | (0.00) | 6,333.75 | |
| 222 | PNT | LAB | Painter - per hour | 32 | 32.00 HR | 0.00 | -50.00 | -1,600.00 | (0.00) | -1,600.00 | |
| | | | For difficult access and ladder set ups. | | | | | | | | |
| 223 | CNC | EPXC | Epoxy crack and joint filler (per LF of crack) | 40 | 40.00 LF | 0.00 | -5.48 | -219.20 | (0.00) | -219.20 | |
| 224 | SDG | LAB | Siding Installer - per hour | 38 | 38.00 HR | 0.00 | 66.68 | 2,533.84 | (0.00) | 2,533.84 | |
| | | | Additional hours for set up and difficult access 2 hours per set up | | | | | | | | |
| 225 | INS | HWRAP | R&R House wrap (air/moisture barrier) | 1384 | 1,384.00 SF | 0.04 | 0.27 | 429.04 | (0.00) | 429.04 | |
| 226 | FNC | 1X4C | R&R Trim board - 1" x 4" - installed (cedar) | 740 | 740.00 LF | 0.29 | 3.19 | 2,575.20 | (0.00) | 2,575.20 | |



**CONTINUED - Bldg. 1**

| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 227 | PNT | TRIM | Seal & paint trim - two coats | 812 | 812.00 LF | 0.00 | 0.98 | 795.76 | (0.00) | 795.76 | |
| 228 | PNT | LAB | Painter - per hour | 2 | 2.00 HR | 0.00 | 50.00 | 100.00 | (0.00) | 100.00 | |
| | | | touch up siding after install. ( this is required on pre finished siding after install. | | | | | | | | |
| 229 | FNC | 1X6C | R&R Trim board - 1" x 6" - installed (cedar) | 72 | 72.00 LF | 0.30 | 5.01 | 382.32 | (0.00) | 382.32 | |

**Totals: Bldg. 1**                                                      **10,523.96    0.00   10,523.96**

**Bldg.2**

| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | PNT | XSP2 | Exterior - seal or prime then paint with two finish coats | 720.31 | 720.31 SF | 0.00 | -1.12 | -806.75 | (0.00) | -806.75 | |
| | | | Additional damaged elevations | | | | | | | | |
| 231 | SDG | MLAPP | R&R Siding - hardboard - lap pattern - 8" - prefinished | 1554.17 | 1,554.17 SF | 0.32 | 4.11 | 6,884.97 | (0.00) | 6,884.97 | |
| 232 | PNT | LAB | Painter - per hour | 32 | 32.00 HR | 0.00 | -50.00 | -1,600.00 | (0.00) | -1,600.00 | |
| | | | For difficult access and ladder set ups. | | | | | | | | |
| 233 | CNC | EPXC | Epoxy crack and joint filler (per LF of crack) | 40 | 40.00 LF | 0.00 | -5.48 | -219.20 | (0.00) | -219.20 | |
| 234 | SDG | LAB | Siding Installer - per hour | 36 | 36.00 HR | 0.00 | 66.68 | 2,400.48 | (0.00) | 2,400.48 | |
| | | | Additional hours  for difficult access on tall buildings. 2 hours per set up | | | | | | | | |
| 235 | PNT | LAB | Painter - per hour | 2 | 2.00 HR | 0.00 | 50.00 | 100.00 | (0.00) | 100.00 | |
| | | | touch up siding after install. ( this is required on pre finished siding after install. | | | | | | | | |
| 236 | INS | HWRAP | R&R House wrap (air/moisture barrier) | 1412.5 | 1,412.50 SF | 0.04 | 0.27 | 437.88 | (0.00) | 437.88 | |
| 237 | FNC | 1X4C | R&R Trim board - 1" x 4" - installed (cedar) | 690 | 690.00 LF | 0.29 | 3.19 | 2,401.20 | (0.00) | 2,401.20 | |
| 238 | FNC | 1X6C | R&R Trim board - 1" x 6" - installed (cedar) | 72 | 72.00 LF | 0.30 | 5.01 | 382.32 | (0.00) | 382.32 | |
| 239 | PNT | TRIM | Seal & paint trim - two coats | 762 | 762.00 LF | 0.00 | 0.98 | 746.76 | (0.00) | 746.76 | |

**Totals: Bldg.2**                                                       **10,727.66    0.00   10,727.66**



### Bldg.3

| CAT | | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 240 | PNT | XSP2 | Exterior - seal or prime then paint with two finish coats | 720.31 | 720.31 SF | 0.00 | -1.12 | -806.75 | (0.00) | -806.75 | |
| | | | Additional damaged elevations | | | | | | | | |
| 241 | SDG | FCLP< | R&R Fiber cement lap siding - 8" | 1086.17 | 1,086.17 SF | 0.32 | 3.49 | 4,138.30 | (0.00) | 4,138.30 | |
| | | | 15% waste due to small cuts | | | | | | | | |
| 242 | PNT | LAB | Painter - per hour | 32 | 32.00 HR | 0.00 | -50.00 | -1,600.00 | (0.00) | -1,600.00 | |
| | | | For difficult access and ladder set ups. | | | | | | | | |
| 243 | CNC | EPXC | Epoxy crack and joint filler (per LF of crack) | 40 | 40.00 LF | 0.00 | -5.48 | -219.20 | (0.00) | -219.20 | |
| 244 | SDG | LAB | Siding Installer - per hour | 12 | 12.00 HR | 0.00 | 66.68 | 800.16 | (0.00) | 800.16 | |
| | | | Additional hours for difficult access on tall buildings. | | | | | | | | |
| 245 | INS | HWRAP | R&R House wrap (air/moisture barrier) | 944.5 | 944.50 SF | 0.04 | 0.27 | 292.80 | (0.00) | 292.80 | |
| 246 | FNC | 1X4C | R&R Trim board - 1" x 4" - installed (cedar) | 378 | 378.00 LF | 0.29 | 3.19 | 1,315.44 | (0.00) | 1,315.44 | |
| 247 | PNT | TRIM | Seal & paint trim - two coats | 378 | 378.00 LF | 0.00 | 0.98 | 370.44 | (0.00) | 370.44 | |

**Totals: Bldg.3**      **4,291.19**      **0.00**      **4,291.19**

### Bldg.4

| CAT | | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 248 | PNT | XSP2 | Exterior - seal or prime then paint with two finish coats | 720.31 | 720.31 SF | 0.00 | -1.12 | -806.75 | (0.00) | -806.75 | |
| | | | Additional damaged elevations | | | | | | | | |
| 249 | SDG | FCLP< | R&R Fiber cement lap siding - 8" | 961.74 | 961.74 SF | 0.32 | 3.49 | 3,664.23 | (0.00) | 3,664.23 | |
| | | | 15 % waste added due to short cuts | | | | | | | | |
| 250 | PNT | LAB | Painter - per hour | 32 | 32.00 HR | 0.00 | -50.00 | -1,600.00 | (0.00) | -1,600.00 | |
| | | | For difficult access and ladder set ups. | | | | | | | | |
| 251 | CNC | EPXC | Epoxy crack and joint filler (per LF of crack) | 40 | 40.00 LF | 0.00 | -5.48 | -219.20 | (0.00) | -219.20 | |
| 252 | SDG | LAB | Siding Installer - per hour | 14 | 14.00 HR | 0.00 | 66.68 | 933.52 | (0.00) | 933.52 | |
| | | | Additional hours for difficult access on tall buildings. | | | | | | | | |
| 253 | INS | HWRAP | R&R House wrap (air/moisture barrier) | 836.29 | 836.29 SF | 0.04 | 0.27 | 259.25 | (0.00) | 259.25 | |



CONTINUED - Bldg.4

| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 254 | FNC | 1X4C | R&R Trim board - 1" x 4" - installed (cedar) | 428 | 428.00LF | 0.29 | 3.19 | 1,489.44 | (0.00) | 1,489.44 | |
| 255 | PNT | TRIM | Seal & paint trim - two coats | 428 | 428.00LF | 0.00 | 0.98 | 419.44 | (0.00) | 419.44 | |

**Totals: Bldg.4**      4,139.93    0.00    4,139.93

## Garage 1

| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 256 | PNT | XSP2 | Exterior - seal or prime then paint with two finish coats | 423.61 | 423.61SF | 0.00 | -1.12 | -474.44 | (0.00) | -474.44 | |
| | | | Additional damaged elevations | | | | | | | | |
| 257 | SDG | MLAPP | R&R Siding - hardboard - lap pattern - 8" - prefinished | 492.66 | 492.66SF | 0.32 | 4.11 | 2,182.48 | (0.00) | 2,182.48 | |
| 258 | PNT | LAB | Painter - per hour | 16 | 16.00HR | 0.00 | -50.00 | -800.00 | (0.00) | -800.00 | |
| | | | For difficult access and ladder set ups. | | | | | | | | |
| 259 | CNC | EPXC | Epoxy crack and joint filler (per LF of crack) | 40 | 40.00LF | 0.00 | -5.48 | -219.20 | (0.00) | -219.20 | |
| 260 | PNT | LAB | Painter - per hour | 2 | 2.00HR | 0.00 | 50.00 | 100.00 | (0.00) | 100.00 | |
| | | | touch up siding after install. ( this is required on pre finished siding after install. | | | | | | | | |
| 261 | INS | HWRAP | R&R House wrap (air/moisture barrier) | 492.66 | 492.66SF | 0.04 | 0.27 | 152.73 | (0.00) | 152.73 | |
| 262 | FNC | 1X6C | R&R Trim board - 1" x 6" - installed (cedar) | 47 | 47.00LF | 0.30 | 5.01 | 249.57 | (0.00) | 249.57 | |
| 263 | FNC | 1X4C | R&R Trim board - 1" x 4" - installed (cedar) | 63.32 | 63.32LF | 0.29 | 3.19 | 220.35 | (0.00) | 220.35 | |
| 264 | PNT | TRIM | Seal & paint trim - two coats | 110.32 | 110.32LF | 0.00 | 0.98 | 108.11 | (0.00) | 108.11 | |

**Totals: Garage 1**      1,519.60    0.00    1,519.60

## Garage 2



| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 265 | PNT | XSP2 | Exterior - seal or prime then paint with two finish coats | 423.61 | 423.61 SF | 0.00 | -1.12 | -474.44 | (0.00) | -474.44 | |
| | | | Additional damaged elevations | | | | | | | | |
| 266 | SDG | MLAPP | R&R Siding - hardboard - lap pattern - 8" - prefinished | 492.66 | 492.66 SF | 0.32 | 4.11 | 2,182.48 | (0.00) | 2,182.48 | |
| 267 | PNT | LAB | Painter - per hour | 16 | 16.00 HR | 0.00 | -50.00 | -800.00 | (0.00) | -800.00 | |
| | | | For difficult access and ladder set ups. | | | | | | | | |
| 268 | CNC | EPXC | Epoxy crack and joint filler (per LF of crack) | 40 | 40.00 LF | 0.00 | -5.48 | -219.20 | (0.00) | -219.20 | |
| 269 | PNT | LAB | Painter - per hour | 2 | 2.00 HR | 0.00 | 50.00 | 100.00 | (0.00) | 100.00 | |
| | | | touch up siding after install. ( this is required on pre finished siding after install. | | | | | | | | |
| 270 | INS | HWRAP | R&R House wrap (air/moisture barrier) | 492.66 | 492.66 SF | 0.04 | 0.27 | 152.73 | (0.00) | 152.73 | |
| 271 | FNC | 1X6C | R&R Trim board - 1" x 6" - installed (cedar) | 47 | 47.00 LF | 0.30 | 5.01 | 249.57 | (0.00) | 249.57 | |
| 272 | FNC | 1X4C | R&R Trim board - 1" x 4" - installed (cedar) | 63.32 | 63.32 LF | 0.29 | 3.19 | 220.35 | (0.00) | 220.35 | |
| 273 | PNT | TRIM | Seal & paint trim - two coats | 110.32 | 110.32 LF | 0.00 | 0.98 | 108.11 | (0.00) | 108.11 | |

**Totals: Garage 2**        **1,519.60**      **0.00**      **1,519.60**

### Garage 3

| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 274 | PNT | XSP2 | Exterior - seal or prime then paint with two finish coats | 423.61 | 423.61 SF | 0.00 | -1.12 | -474.44 | (0.00) | -474.44 | |
| | | | Additional damaged elevations | | | | | | | | |
| 275 | SDG | FCLP< | R&R Fiber cement lap siding - 8" | 492.62 | 492.62 SF | 0.32 | 3.49 | 1,876.88 | (0.00) | 1,876.88 | |
| 276 | PNT | LAB | Painter - per hour | 16 | 16.00 HR | 0.00 | -50.00 | -800.00 | (0.00) | -800.00 | |
| | | | For difficult access and ladder set ups. | | | | | | | | |
| 277 | CNC | EPXC | Epoxy crack and joint filler (per LF of crack) | 40 | 40.00 LF | 0.00 | -5.48 | -219.20 | (0.00) | -219.20 | |
| 278 | INS | HWRAP | R&R House wrap (air/moisture barrier) | 492.62 | 492.62 SF | 0.04 | 0.27 | 152.71 | (0.00) | 152.71 | |
| 279 | FNC | 1X6C | R&R Trim board - 1" x 6" - installed (cedar) | 47 | 47.00 LF | 0.30 | 5.01 | 249.57 | (0.00) | 249.57 | |
| 280 | FNC | 1X4C | R&R Trim board - 1" x 4" - installed (cedar) | 63.32 | 63.32 LF | 0.29 | 3.19 | 220.35 | (0.00) | 220.35 | |

 TRAVELERS

**CONTINUED - Garage 3**

| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 281 | PNT | TRIM | Seal & paint trim - two coats | 110.32 | 110.32 LF | 0.00 | 0.98 | 108.11 | (0.00) | 108.11 | |

**Totals: Garage 3**                                **1,113.98**      **0.00**     **1,113.98**

**Garage 4**

| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 282 | PNT | XSP2 | Exterior - seal or prime then paint with two finish coats | 423.61 | 423.61 SF | 0.00 | -1.12 | -474.44 | (0.00) | -474.44 | |
| | | | *Additional damaged elevations* | | | | | | | | |
| 283 | SDG | FCLP< | R&R Fiber cement lap siding - 8" | 492.62 | 492.62 SF | 0.32 | 3.49 | 1,876.88 | (0.00) | 1,876.88 | |
| 284 | PNT | LAB | Painter - per hour | 16 | 16.00 HR | 0.00 | -50.00 | -800.00 | (0.00) | -800.00 | |
| | | | *For difficult access and ladder set ups.* | | | | | | | | |
| 285 | CNC | EPXC | Epoxy crack and joint filler (per LF of crack) | 40 | 40.00 LF | 0.00 | -5.48 | -219.20 | (0.00) | -219.20 | |
| 286 | INS | HWRAP | R&R House wrap (air/moisture barrier) | 492.62 | 492.62 SF | 0.04 | 0.27 | 152.71 | (0.00) | 152.71 | |
| 287 | FNC | 1X6C | R&R Trim board - 1" x 6" - installed (cedar) | 47 | 47.00 LF | 0.30 | 5.01 | 249.57 | (0.00) | 249.57 | |
| 288 | FNC | 1X4C | R&R Trim board - 1" x 4" - installed (cedar) | 63.32 | 63.32 LF | 0.29 | 3.19 | 220.35 | (0.00) | 220.35 | |
| 289 | PNT | TRIM | Seal & paint trim - two coats | 110.32 | 110.32 LF | 0.00 | 0.98 | 108.11 | (0.00) | 108.11 | |

**Totals: Garage 4**                                **1,113.98**      **0.00**     **1,113.98**

**General**

| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 290 | DMO | DUMP | Dumpster load - Approx. 20 yards, 4 tons of debris | 1 | 1.00 EA | 434.53 | 0.00 | 434.53 | (0.00) | 434.53 | |

**Totals: General**                                **434.53**      **0.00**     **434.53**

 **TRAVELERS**

**Total:  2017-09-07-1439-1-1**                                      **35,384.43         0.00    35,384.43**

**Labor Minimums Applied**

| | CAT | SEL | DESCRIPTION | CALC | QTY | REM | REP | RCV | DEPR. | ACV | BSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 291 | ELE | MN-A | Electrical labor minimum* | 1 | 1.00 EA | 0.00 | 55.57 | 55.57 | (0.00) | 55.57 | |

**Totals:  Labor Minimums Applied**                                                  **55.57          0.00          55.57**

Line Item Totals:  LEGENDSCREEKREVISE-2                                    **792,128.**         **0.00      792,128.**
                                                                                                   **90**                              **90**



## Summary for Commercial Building 1

| | |
|---|---:|
| Line Item Total | 792,128.90 |
| Material Sales Tax | 17,965.06 |
| | |
| Subtotal | 810,093.96 |
| Overhead | 73,396.41 |
| Profit | 73,396.41 |
| | |
| **Replacement Cost Value** | **$956,886.78** |
| Less Deductible | (1,000.00) |
| Less Prior Payment(s) | (911,879.77) |
| | |
| **Net Claim Remaining** | **$44,007.01** |

_____
STEVEN A KNOPP
General Adjuster